**Raul FIERROS–TORRES, aka Raul Fierros Torres, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

**No. 15–70191.**

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 24, 2016.*

Filed March 3, 2016.

Raul Fierros–Torres, Tacoma, WA, pro se.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Kathryn DeAngelis, OIL, Hillel Ryder Smith, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: LEAVY, FERNANDEZ, and RAWLINSON, Circuit Judges.

MEMORANDUM **

Raul Fierros–Torres, a native and citizen of Mexico, petitions pro se for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's ("IJ") decision denying his applications for protection under the Convention Against Torture ("CAT") and for adjustment of status. We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings, *Silaya v. Mukasey,* 524 F.3d 1066, 1070 (9th Cir.2008), and we review de novo questions of law, *Hernandez v. Ashcroft,* 345 F.3d 824, 832 (9th Cir.2003). We deny the petition for review.

Substantial evidence supports the BIA's denial of CAT relief because Fierros–Torres failed to establish it is more likely than not he would be tortured by or with the consent or acquiescence of the government if returned to Mexico. *See Silaya,* 524 F.3d at 1073. We reject Fierros–Torres's contention that the agency failed to consider record evidence. Thus, Fierros–Torres's CAT claim fails.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

The BIA also properly affirmed the IJ's finding that Fierros–Torres was not eligible for adjustment of status because he failed to show he has a qualifying relative who could file a preference petition for him. *See* 8 U.S.C. § 1255(a); *Contreras–Buenfil v. INS,* 712 F.2d 401, 403 (9th Cir.1983) ("the Act's definition of 'child' includes only stepchildren whose status as such was created by marriage"). Fierros–Torres's contention that he is eligible for a waiver of inadmissibility in order to adjust status is thus moot.

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.